**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Cedric Romone GARDNER,**
**Defendant–Appellant.**

No. 06–40856
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 26, 2007.

Cedric Romone Gardner, Seagoville, TX, pro se.

Richard Lee Moore, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Tyler, TX, for Plaintiff–Appellee.

Before JOLLY, DAVIS, and PRADO, Circuit Judges.

PER CURIAM: *

Cedric Romone Gardner, federal prisoner # 31182–177, moves for a certificate of appealability (COA) to appeal from the district court's denial of his motion for relief pursuant to 28 U.S.C. § 2255. Garner also moves for leave to appeal in forma pauperis (IFP); his IFP motion is GRANTED.

Gardner challenges his convictions of conspiracy to distribute cocaine and conspiracy to launder money. He contends

---

that counsel was ineffective for failing to file a notice of appeal or a motion for withdrawal pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). A COA may be issued only if Gardner makes "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). He "must demonstrate that reasonable jurists would find the district court's assessment of the constitutional claims debatable or wrong." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

Gardner has made a substantial showing of the denial of a constitutional right regarding the contention that counsel was ineffective for failing to file a notice of appeal. *See United States v. Tapp,* 491 F.3d 263, 266 (5th Cir.2007). Gardner alleges that he asked counsel to file a notice of appeal and that counsel did not file one. The record does not conclusively indicate that Gardner did not ask counsel to file a notice of appeal, making an evidentiary hearing on that issue necessary. *See id.* COA is GRANTED solely on the issue whether counsel was ineffective for failing to file a notice of appeal. The district court's judgment is VACATED and the case is REMANDED for further development.

Gardner contends that counsel was ineffective for failing to object to the standard of proof employed to make sentencing findings and failing to object to the alleged constructive amendment of his indictment. Gardner has failed to make the showing necessary to obtain a COA on that issue, and COA is DENIED. Gardner contends that counsel was ineffective for failing to object to the use of three prior convictions he argues should not have been used to enhance his sentence. We lack jurisdiction to address this contention, which

Gardner raises for the first time on appeal, *see Hughes v. Johnson,* 191 F.3d 607, 613 (5th Cir.1999), and, as to that issue, COA is DENIED.

IFP GRANTED; COA GRANTED in part; COA DENIED in part; VACATED AND REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.